**ATTACHMENT A**

**STIPULATION OF FACTS**

*The undersigned parties stipulate and agree that if this case had proceeded to trial, this Office would have proven the following facts beyond a reasonable doubt. The undersigned parties also stipulate and agree that the following facts do not encompass all of the evidence that would have been presented had this matter proceeded to trial.*

Matthew Edward Blair ("Blair") 48 years old, is a resident of Timonium, Maryland. Beginning in November 2014 and continuing through May 2015, Blair, the owner and operator of a compounding pharmacy called the Blair Pharmacy, paid illegal remunerations in violation of 42 U.S.C. § 1320a-7b(b) (the "Anti-Kickback statute") to induce the recipient of the payment to refer an individual for the furnishing of any item or service, for which payment was made, in whole or in part, by TRICARE, a federal health care benefit program. His offense is described in further detail below.

Members of the United States military receive health care benefits as part of their military service to the country. TRICARE is the federal health care benefit program that provides health care and pharmacy benefits to members of the United States military, military family members, and United States military retirees. TRICARE is a federal health care benefit program that effects interstate commerce within the meaning of 18 U.S.C. § 24(b) and 42 U.S.C. § 1320a-7b(f).

Like many other health care benefit programs, TRICARE utilizes a pharmacy benefit manager ("PBM") to administer all pharmacy-related benefits for the TRICARE program. Express Scripts ("ESI") is the PBM that the TRICARE program utilizes to process any claim submitted by a pharmacy on behalf of TRICARE program beneficiaries. ESI receives, processes and adjudicates all electronically submitted pharmacy benefit claims submitted on behalf of TRICARE beneficiaries in New Jersey.

In 2013 and early 2014, Blair worked as a pharmaceutical sales marketer for several pharmacies. Blair was a "1099" independent sales marketer, which meant that he was not employed as a W-2 employee of any pharmacy, but instead, he was a self-employed independent contractor for the pharmacies. In 2014, Blair decided, after working as a sales contractor for other pharmacies, he would open his own compounding pharmacy. Blair submitted an application to the Maryland Board of Pharmacy requesting to open "Blair Pharmacy" in Timonium, Maryland. In August 2014, Blair received approval to open Blair Pharmacy, and he did so.

Blair submitted applications to several PBMs, requesting that Blair Pharmacy be accepted into each of the PBM's network of participating pharmacies. Once Blair Pharmacy became a participating network pharmacy, Blair was permitted to submit pharmacy benefits claims, and therefore bill, health care benefit programs on behalf of beneficiaries belonging to the health care benefit program. Blair also set up a process by which beneficiary prescriptions were electronically submitted directly to his pharmacy. Blair also set up a process by which prescription and benefit plan data was uploaded electronically through the internet utilizing a pharmacy software program. The uploaded electronic data was processed by the PBMs instantaneously, providing Blair with

1

immediate information about whether a claim he submitted had been approved for payment by the benefit plan or not. Blair linked successful claim reimbursements to the Bank of America bank account in the name of Blair Pharmacy (ending in # 9799) so Blair Pharmacy could receive all monies paid by health care benefit companies into this bank account.

Blair wanted his pharmacy to be part of the TRICARE / ESI network of pharmacies so he could submit claims for reimbursement to TRICARE. In August and September of 2014, Blair filled out and submitted an application to ESI, requesting that his pharmacy be accepted into the ESI network of pharmacies. Blair Pharmacy dispensed compounded "pain and scar" creams to patients via Federal Express mail delivery. As discussed in more detail below, these compounded creams reimbursed for thousands of dollars—over $14,000 for a month supply of migraine cream and over $17,000 for a month supply of scar cream.

ESI approved Blair's application, and Blair was authorized to bill TRICARE and receive payment for TRICARE beneficiary prescriptions.

Blair actively pursued several independent sales marketers to work for him at his pharmacy. In order to increase prescription referrals to his pharmacy, maximize reimbursement amounts and thereby increase profits, Blair sought these independent marketers to solicit and refer prescriptions to his pharmacy. Blair entered into 1099 independent contractor arrangements with several sales marketers, including Paladin Enterprises, Brevor Medical, Stratified Solutions and Absolute Ortho, and Blair arranged to pay the independent marketers a percentage of any reimbursement money he received from health care benefit programs, including TRICARE.

One additional 1099 independent sales marketer Blair recruited, was B.A., the owner of Atlas Group, LLC ("Atlas"). Blair knew B.A. sold medical devices to a multitude of surgeons, U.S. military surgeons, and he knew that B.A. worked with these military surgeons in the operating room at Walter Reed National Military Medical Center ("Walter Reed") in Bethesda, Maryland. Blair understood that patients who received medical care at Walter Reed were associated with the U.S. military, and that these patients' pharmacy benefits were covered by the TRICARE program. Blair also knew that B.A. had regular, direct contact with military doctors at Walter Reed (who had the ability to authorize prescriptions). Blair also knew that B.A. was in a position to market Blair Pharmacy's prescription pain and scar cream formulas, and that B.A. was in a position to influence which pharmacy the prescriptions were referred to.

At the time that Blair initially attempted to recruit B.A. in September of 2014, he was working with another pharmacy. But Blair pursued an arrangement with B.A. and offered to pay B.A. a commission of any money that Blair received from health care benefit programs for pain and scar cream prescriptions that B.A. referred to Blair's pharmacy.

On September 29, 2014 Blair wrote an email to B.A. to persuade him to work for Blair. In the email, Blair described the money that he was receiving for pain and scar creams, and Blair claimed that the average amount of reimbursement he received from health care benefit programs was "the highest in the industry due to our formulations" and that "as far as the rates of reimbursement go, no one is going to chase down the prior authorizations and exploit every opportunity to get paid as much as I am."

On November 24, 2014, B.A. agreed to work as an independent 1099 contractor for Blair. Blair presented B.A. with a signed "Distributor Agreement" between Blair Pharmacy and Atlas, in which Blair agreed to pay B.A. as follows "commission will be 50% of gross reimbursement to [Blair Pharmacy] paid bi-weekly." The Distributor Agreement required Atlas to use Blair Pharmacy exclusively, and to refer all business within his established territory to Blair Pharmacy, and Blair induced and encouraged these referrals to his pharmacy by offering B.A. a 50% percentage payment of any money that Blair received from health care benefit programs. The payment of 50% of the health care benefit program reimbursement monies was the "sole compensation" under the November 24, 2014 financial arrangement between Blair and B.A. B.A. was not paid any money or compensation, unless Blair was successful in obtaining reimbursement from a health care benefit program for a prescription that B.A. referred to Blair, and then, and only then was B.A. paid a percentage of the successful reimbursement.

This "Distributor Agreement" was thus a financial arrangement based on the value and volume of prescription referrals that B.A. caused to be directed to Blair's pharmacy, including referrals of federal health care program business, such as TRICARE.

Blair entered into this financial arrangement with B.A. in 2014, with the knowledge that such an arrangement violated federal law. Blair knew it was a violation of the Anti-Kickback Statute to pay a 1099 independent contractor a volume and value based commission regarding referrals of federal health care program business to his pharmacy. Blair had specific knowledge of the Anti-Kickback Statute. Blair signed an agreement with ESI on September 10, 2014, in which he agreed to comply with laws prohibiting a pharmacy provider from paying any person to purchase or refer compound prescriptions in violation of federal and state anti-kickback and self-referral statutes.

Blair also knew about the Anti-Kickback Statute's specific prohibition against paying independent sales marketers for referring federal health care program business to his pharmacy. For instance, on March 28, 2013, Blair wrote an email to a pharmacist in Virginia, and he made specific reference to the Anti-Kickback statute, stating "if a 1099 sales rep (independent contractor) generates Medicare / Medicaid business for the supplier, the provider CAN NOT pay the sales rep on a commission (or other type of production) basis. Doing so violates the Medicare anti-kickback statute." Further, Blair wrote an email to a prospective sub-rep sales marketer on April 17, 2013 stating "keep in mind that only W2 employees can get legally compensated on Federal Healthcare business. Therefore, even though a pharmacy can fill scripts for Medicare, etc., you, as a 1099 distributor, can not get paid on the federal business because that would violate the Medicare Anti-Kickback statute." Blair was aware that TRICARE was a federal health care program within the meaning of the Anti-Kickback Statute.

With this knowledge of the wrongfulness of his conduct, Blair intentionally entered into an agreement with B.A. to pay him a value based 50% commission on any successfully reimbursed TRICARE pharmacy benefit claim. Blair provided B.A. with pre-printed prescription forms which listed the specific ingredients for Blair's formulations. Blair knew the amount of money that he would receive from TRICARE for each gram of each ingredient that he listed in his formulas.

Blair modified the ingredients and amounts of ingredients of his formulations based on the ingredient's reimbursement value.

B.A. solicited cream prescriptions from numerous doctors, including military surgeons at Walter Reed. B.A. had direct contact with these doctors, and Blair knew that B.A. was in a position to influence which pharmacy the prescriptions were sent to, and that B.A. would send the prescriptions directly back to Blair's pharmacy. By paying B.A. 50% of every successfully reimbursed TRICARE claim, Blair encouraged, induced and incentivized B.A. to refer as many cream prescriptions as possible to Blair's pharmacy. B.A. actively pursued and solicited cream prescriptions for Blair from one military doctor, S.R., who had no idea about the amount of money that the creams reimbursed for. B.A. took advantage of S.R.'s grueling work schedule, oftentimes waiting, with a stack of Blair's pre-printed prescription forms in hand, for the doctor outside of the operating room after S.R. had a long day of back-to-back surgeries. B.A. influenced the decision regarding which pharmacy the prescriptions were sent to, in that B.A. directed and sent and referred all of the pain and scar cream prescriptions S.R. authorized directly to Blair's pharmacy. Neither S.R., nor the TRICARE beneficiaries for whom the creams were authorized, had a chance or opportunity to choose which pharmacy they wanted to fill the prescription because B.A. submitted the prescriptions directly to Blair.

As to S.R.'s patients, there were times when some of his TRICARE patients received cream bottles in the mail from Blair Pharmacy, the receipt of a box on their doorstep was the first time they learned that a prescription for a cream or vitamin had been written for them. In some instances, the beneficiaries did not need, did not want, and did not use the creams or vitamins that they received on their doorstep.

As to S.R.'s patients, many of these TRICARE patients underwent minimally invasive laparoscopic surgery at Walter Reed hospital. This laparoscopic surgery caused very minimal scarring and very little pain (for which the beneficiaries received free oral pain medication from the pharmacy at Walter Reed when they were discharged from the hospital). Some of the TRICARE beneficiaries had no idea of the cost to TRICARE of these creams and vitamins that they received in the mail. Other TRICARE beneficiaries learned about the high cost of the creams and vitamins after they reviewed their TRICARE Explanation of Benefits letter a month or two after they received the creams on their doorstep. Some of these TRICARE beneficiaries lodged official complaints, and made fraud referrals to TRICARE and ESI. When physician S.R., referenced above, learned of the cost of the creams he had authorized prescriptions for, he was outraged at the high costs, and he immediately stopped authorizing any additional cream prescriptions and he provided notice of the problem to his management. S.R. advised TRICARE patients who made complaints about the creams, to send the creams back to the pharmacy.

Blair Pharmacy received reimbursement from TRICARE, for the individual ingredients in his formulas as follows: (1) a one month supply of the ingredients in his vitamin formulation reimbursed Blair Pharmacy in the amount of $4,348.25; (2) a one month supply of the ingredients in his pain cream reimbursed Blair Pharmacy in the amount of $8,741.26; (3) a one month supply of the ingredients in his migraine cream reimbursed Blair Pharmacy $14,365.39; and (4) a one month supply of the ingredients in his scar cream reimbursed Blair Pharmacy $17,336.30. After B.A. referred and directed the cream prescriptions to Blair's pharmacy, Blair Pharmacy submitted

claims for reimbursement to TRICARE on behalf of the TRICARE beneficiaries. After receiving payment from TRICARE for the prescriptions B.A. directed to Blair Pharmacy, Blair paid 50% of the reimbursement amount to B.A.

Specifically, Blair paid the following payments, in remuneration to B.A. and Atlas Group, LLC, for the purpose of inducing B.A. to refer TRICARE beneficiary-related prescriptions directly to his pharmacy as follows: (1) on March 17, 2015, Blair made a payment to Atlas Group, LLC, from Bank of America bank account #9799 in the amount of $301,164.50, based upon reimbursement amounts that Blair Pharmacy received from TRICARE, related to the federal health care program business that Atlas referred to his pharmacy; (2) on April 22, 2015, Blair made two payments of $500,000.00 (for a total of $1,000,000.00) to Atlas Group, LLC, from Bank of America bank account #9799, based upon reimbursement amounts that Blair Pharmacy received from TRICARE, related to the federal health care program business that Atlas referred to his pharmacy (as described and charged in Count 31 of the Superseding Indictment); (3) on May 6, 2015, Blair made a bank check payment to Atlas Group, LLC, from Bank of America bank account #5472 in the amount $2,866.00, based upon reimbursement amounts that Blair Pharmacy received from TRICARE, related to the federal health care program business that Atlas referred to his pharmacy; and (4) on May 28, 2015, Blair made a payment to Atlas Group, LLC, from Bank of America bank account #1315 in the amount of $240,000.00, based upon reimbursement amounts that Blair Pharmacy received from TRICARE, related to the federal health care program business that Atlas referred to his pharmacy.

The amount of $6,352,941.66 (as described in detail in Attachment B, incorporated herein)  was the total reimbursement amount TRICARE paid to Blair from November 2014 – May 2015,  based upon claims Blair submitted to TRICARE tainted by remuneration payments Blair paid to independent 1099 sales contractors. The amount of $4,932,246.49 was the specific amount of reimbursement payments TRICARE paid to Blair Pharmacy, based upon claims Blair Pharmacy submitted to TRICARE tainted by remuneration payments Blair paid to Atlas (as described in the "Atlas Group" claims described in Attachment B, incorporated herein). As a result of the offense described and charged in Count 31 of the Superseding Indictment, Blair obtained approximately $2,000,000.00 in gross proceeds and reimbursement amounts from TRICARE, and Blair then made payments to Atlas Group LLC in the amount of $1,000,000.00 on April 22, 2015, based upon those TRICARE proceeds. The amount of TRICARE reimbursement money that Blair Pharmacy received, as a result of the conduct described above and as a result of the offense conduct described in Count 31, was at least $3,176,470.83 (50% of the amount of $6,352,941.66 in total TRICARE losses, described above).

Blair admits that he made payments of illegal remunerations in violation of 42 U.S.C. § 1320a-7b(b), in that he knowingly and willfully paid, and offered to pay, remuneration; and that one purpose of the payment was to induce the recipient of the payment to refer an individual for the furnishing of any item or service, for which payment was made, in whole or in part, by TRICARE, a federal health care benefit program. Blair further agrees that TRICARE would not have approved of or reimbursed any claim for compounded ingredients made by Blair Pharmacy, had TRICARE known that Blair had agreed to pay a 1099 independent contractor based on the volume and value-based commission of prescription referrals of TRICARE business to Blair Pharmacy.

SO STIPULATED:

_/s/_ _____
Christine Duey
Paul Riley
Assistant United States Attorneys

I have reviewed the foregoing Attachment A: Stipulation of Facts and Attachment B: Stipulation of Facts with my attorney, and I understand these attachments, I agree with the statement of facts within each attachment, and do not wish to change any part of either attachment. I further understand that Attachment A and Attachment B are included as a part of my plea agreement with the government in this case.

_____
Matthew Edward Blair
Defendant

I am the attorney for the Defendant. I have carefully reviewed every part of Attachment A: Stipulation of Facts and Attachment B: Stipulation of Facts with the Defendant. To my knowledge, the Defendant's decision to sign and agree to the statement of facts within Attachment A and Attachment B is an informed and voluntary one.

_____
Tonya Kelly, Esq.
Counsel for Defendant

**Attachment B**
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 100195 | 10/8/2014 | TRICARE/EXPRESS ESI A4 | JM | $17.00 | $956.09 | Absolute Ortho | 80 | FLURBIPROFEN15%/BACLOFEN2%/CYCLOBENZAPRINE2%/GABAPENTIN6%/LIDOCAINE2.5% |
| 100195 | 10/28/2014 | TRICARE/EXPRESS ESI A4 | JM | $17.00 | $1,427.49 | Absolute Ortho | 120 | FLURBIPROFEN15% BACLOFEN2% CYCLOBENZAPRINE2% GABAPENTIN6% LIDOCAINE2.5% |
| 100321 | 10/31/2014 | TRICARE | ER | $17.00 | $3,271.41 | Absolute Ortho | 300 | FLURBIPROFEN20% CYCLOBENZAPRINE4% LIDOCAINE5% FCL |
| 100467 | 11/20/2014 | TRICARE MLTRY | DG | $17.00 | $14,234.89 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 100195 | 11/25/2014 | TRICARE/EXPRESS ESI A4 | JM | $34.00 | $1,436.29 | Absolute Ortho | 150 | FLURBIPROFEN15% BACLOFEN2% CYCLOBENZAPRINE2% GABAPENTIN6% LIDOCAINE2.5% |
| 100321 | 11/25/2014 | TRICARE | ER | $17.00 | $3,271.41 | Absolute Ortho | 300 | FLURBIPROFEN20% CYCLOBENZAPRINE4% LIDOCAINE5% FCL |
| 100603 | 12/5/2014 | TRICARE TRRX | LB | $17.00 | $7,185.54 | Brevor Medical | 360 | FLURBIPROFEN15% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5%NOBASE |
| 100666 | 12/11/2014 | TRICARE TRRX | MP | $17.00 | $8,628.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100467 | 12/22/2014 | TRICARE MLTRY | DG | $17.00 | $14,378.80 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100835 | 12/31/2014 | TRICARE/EXPRESS ESI | KN | $17.00 | $17,251.91 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100838 | 12/31/2014 | TRICARE/EXPRESS ESI | LW | $17.00 | $17,251.91 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100839 | 12/31/2014 | TRICARE/EXPRESS ESI | KN | $17.00 | $8,628.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100840 | 12/31/2014 | TRICARE/EXPRESS ESI | LW | $17.00 | $8,628.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100146 | 1/6/2015 | TRICARE TRRX | MC | $17.00 | $5,418.25 | Absolute Ortho | 300 | FLURBIPROFEN15% *BACLOFEN2% CYCLOBENZAPRINE2% GABAPENTIN6% LIDOCAINE2.5% |
| 100603 | 1/6/2015 | TRICARE TRRX | LB | $17.00 | $7,185.54 | Brevor Medical | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 100872 | 1/6/2015 | TRI | MS | $0.00 | $8,645.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100873 | 1/6/2015 | TRI | MS | $0.00 | $17,268.91 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100666 | 1/8/2015 | TRICARE TRRX | MP | $17.00 | $8,628.72 | Absolute Ortho | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100945 | 1/12/2015 | TRICARE/EXPRESS ESI A4 | MB | $17.00 | $17,251.91 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100969 | 1/15/2015 | TRICARE | KR | $17.00 | $7,606.23 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 100467 | 1/19/2015 | TRICARE MLTRY | DG | $17.00 | $7,196.06 | Absolute Ortho | 150 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101077 | 1/26/2015 | TRICARE/EXPRESS ESI | FB | $17.00 | $7,124.90 | Absolute Ortho | 360 | FLURBIPROFEN20% KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100839 | 1/27/2015 | TRICARE/EXPRESS ESI | KN | $17.00 | $8,628.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100835 | 1/27/2015 | TRICARE/EXPRESS ESI | KN | $17.00 | $17,251.91 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100840 | 1/27/2015 | TRICARE/EXPRESS ESI | LW | $17.00 | $8,628.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100838 | 1/27/2015 | TRICARE/EXPRESS ESI | LW | $17.00 | $17,251.91 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101112 | 1/27/2015 | TRICARE/EXPRESS ESI | CJ | $17.00 | $7,606.23 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 101113 | 1/27/2015 | TRICARE/EXPRESS ESI | CJ | $17.00 | $17,251.91 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101117 | 1/27/2015 | TRICARE/EXPRESS ESI | AL | $17.00 | $14,378.80 | Paladin Enterprises | 300 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101166 | 1/30/2015 | TRICARE | SP | $17.00 | $8,628.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101167 | 1/30/2015 | TRICARE | SP | $17.00 | $17,251.91 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101173 | 1/30/2015 | TRICARE/EXPRESS ESI | KS | $0.00 | $17,268.91 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101183 | 2/2/2015 | TRIC | AP | $20.00 | $14,375.80 | Paladin Enterprises | 300 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101207 | 2/2/2015 | TRICARE | WM | $20.00 | $4,580.59 | Stratified Solutions | 240 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101228 | 2/3/2015 | TRIC | WH | $20.00 | $8,625.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101234 | 2/3/2015 | TRIC | DS | $20.00 | $17,248.91 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101237 | 2/3/2015 | TRIC | DS | $20.00 | $8,625.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101244 | 2/3/2015 | TRICARE | AH | $20.00 | $5,753.94 | Stratified Solutions | 240 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101259 | 2/4/2015 | TRICARE | AH | $20.00 | $12,746.75 | Absolute Ortho | 360 | FLUTICASONE1% LIDOCAINE5% DICLOFENAC5% ORPHENADRINE5% VERAPAMIL10% CLONIDINE0.4% |
| 100146 | 2/4/2015 | TRICARE TRRX | MC | $20.00 | $5,415.25 | Absolute Ortho | 300 | FLURBIPROFEN15% *BACLOFEN2% CYCLOBENZAPRINE2% GABAPENTIN6% LIDOCAINE2.5% |

Attachment B
Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 100873 | 2/4/2015 | TRI | MS | $0.00 | $17,268.91 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100872 | 2/4/2015 | TRI | MS | $0.00 | $8,645.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100666 | 2/6/2015 | TRICARE TRRX | MP | $20.00 | $8,625.72 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101299 | 2/6/2015 | TRIC | WH | $20.00 | $17,248.91 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101301 | 2/6/2015 | TRICARE | FS | $20.00 | $7,603.23 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 101326 | 2/9/2015 | CHAMPUS II | MA | $0.00 | $14,360.80 | Paladin Enterprises | 300 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100945 | 2/9/2015 | TRICARE/EXPRESS ESI A4 | MB | $20.00 | $17,248.91 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2 |
| 101340 | 2/9/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101341 | 2/10/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $8,663.07 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101346 | 2/10/2015 | TRICARE/EXPRESS ESI A4 | DL | $20.00 | $8,663.07 | Absolute Ortho | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101396 | 2/13/2015 | TRICARE | SM | $20.00 | $8,663.07 | Absolute Ortho | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101401 | 2/13/2015 | TRICARE | LH | $20.00 | $17,367.80 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100969 | 2/13/2015 | TRICARE | KR | $20.00 | $7,646.65 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 101425 | 2/17/2015 | TRICARE | JR | $0.00 | $17,387.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101426 | 2/17/2015 | TRICARE | JR | $0.00 | $8,767.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101427 | 2/17/2015 | TRICARE | RP | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101428 | 2/17/2015 | TRICARE | RP | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101429 | 2/17/2015 | TRICARE | RN | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101430 | 2/17/2015 | TRICARE | RN | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101431 | 2/17/2015 | TRICARE | PM | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101432 | 2/17/2015 | TRICARE | PM | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100467 | 2/18/2015 | TRICARE MLTRY | DG | $20.00 | $7,242.59 | Absolute Ortho | 150 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101448 | 2/18/2015 | TRICARE | DC | $0.00 | $7,311.91 | Brevor Medical | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 101449 | 2/19/2015 | TRICARE | JZ | $20.00 | $6,958.34 | Absolute Ortho | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101450 | 2/19/2015 | TRICARE | KN | $0.00 | $17,387.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101451 | 2/19/2015 | TRICARE | ER | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101453 | 2/19/2015 | TRIC | LB | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101460 | 2/19/2015 | TRIC | LB | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101461 | 2/19/2015 | TRICARE | KN | $0.00 | $8,767.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101462 | 2/19/2015 | TRICARE | ER | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101485 | 2/20/2015 | TRICARE | AR | $20.00 | $6,958.34 | Absolute Ortho | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101489 | 2/20/2015 | TRICARE | TP | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101490 | 2/20/2015 | TRI | CV | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101493 | 2/20/2015 | TRI | CV | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101494 | 2/20/2015 | TRICARE | TP | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101507 | 2/23/2015 | TRICARE | TW | $20.00 | $6,958.34 | Absolute Ortho | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101517 | 2/24/2015 | TRICARE | EQ | $20.00 | $17,367.80 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101520 | 2/24/2015 | TRICARE | PQ | $20.00 | $17,367.80 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101521 | 2/24/2015 | TRICARE | PQ | $20.00 | $8,747.19 | Stratified Solutions | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101537 | 2/24/2015 | TRICARE | PD | $20.00 | $7,291.91 | Absolute Ortho | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |

**Attachment B**

**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101553 | 2/24/2015 | TRICARE | SS | $20.00 | $4,642.34 | C.W. | 240 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101518 | 2/26/2015 | TRICARE | EQ | $20.00 | $6,958.34 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101519 | 2/26/2015 | TRICARE | EQ | $20.00 | $4,496.66 | Stratified Solutions | 360 | FLUCONAZOLE1% *DMSO10% DESOXIMETASONE0.25% |
| 100835 | 2/26/2015 | TRICARE/EXPRESS ESI | KN | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100839 | 2/26/2015 | TRICARE/EXPRESS ESI | KN | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONIDINE0.4% LIDOCAINE2% |
| 100838 | 2/26/2015 | TRICARE/EXPRESS ESI | LW | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 100840 | 2/26/2015 | TRICARE/EXPRESS ESI | LW | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONIDINE0.4% LIDOCAINE2% |
| 101113 | 2/26/2015 | TRICARE/EXPRESS ESI | CJ | $20.00 | $17,367.80 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101117 | 2/26/2015 | TRICARE/EXPRESS ESI | AL | $20.00 | $14,474.88 | Paladin Enterprises | 300 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101570 | 2/26/2015 | TRICARE | EC | $20.00 | $7,291.91 | Absolute Ortho | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 101571 | 2/26/2015 | TRICARE | TW | $20.00 | $17,367.80 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101572 | 2/26/2015 | TRICARE | TW | $20.00 | $6,958.34 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101579 | 2/27/2015 | TRICARE | JG | $20.00 | $17,367.80 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101167 | 2/27/2015 | TRICARE | SP | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101166 | 2/27/2015 | TRICARE | SP | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101586 | 2/27/2015 | TRICARE | SH | $20.00 | $3,548.52 | Atlas Group | 360 | FLUOROURACIL5% *SALICYLIC ACID15% CIMETIDINE5% DDG0.2% |
| 101173 | 2/27/2015 | TRICARE/EXPRESS ESI | KS | $0.00 | $17,387.80 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101589 | 2/27/2015 | TRICARE | SN | $0.00 | $17,387.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101591 | 2/27/2015 | TRICARE | JJ | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101590 | 2/27/2015 | TRICARE | SN | $0.00 | $8,767.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101593 | 2/27/2015 | TRICARE | RH | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101592 | 2/27/2015 | TRICARE | JJ | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101594 | 2/27/2015 | TRICARE | PB | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101595 | 2/27/2015 | TRICARE | RH | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101596 | 2/27/2015 | TRICARE | PB | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101597 | 2/27/2015 | TRICARE | TS | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101598 | 2/27/2015 | TRICARE | TS | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101183 | 3/3/2015 | TRIC | AP | $20.00 | $14,474.88 | Paladin Enterprises | 300 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101635 | 3/3/2015 | TRICARE | CH | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101636 | 3/3/2015 | TRICARE | CH | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101637 | 3/3/2015 | TRICARE | EC | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10%TRANILAST2% |
| 101638 | 3/3/2015 | TRICARE | EC | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101207 | 3/3/2015 | TRICARE | WM | $20.00 | $4,642.34 | Stratified Solutions | 240 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101228 | 3/3/2015 | TRIC | WH | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101234 | 3/3/2015 | TRIC | DS | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101237 | 3/3/2015 | TRIC | DS | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101244 | 3/3/2015 | TRICARE | AH | $20.00 | $5,834.92 | Stratified Solutions | 240 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101259 | 3/4/2015 | TRICARE | JH | $20.00 | $12,779.57 | Absolute Ortho | 360 | FLUTICASONE1% LIDOCAINE5% DICLOFENAC5% ORPHENADRINE5% VERAPAMIL10% CLONIDINE0.4% |
| 100146 | 3/4/2015 | TRICARE TRRX | MC | $20.00 | $5,519.83 | Absolute Ortho | 300 | FLURBIPROFEN15% *BACLOFEN2% CYCLOBENZAPRINE2% GABAPENTIN6% LIDOCAINE2.5% |
| 100873 | 3/4/2015 | TRI | MS | $0.00 | $17,387.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |

Attachment B
Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 100872 | 3/4/2015 | TRI | MS | $0.00 | $8,767.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101646 | 3/6/2015 | TRICARE/EXPRESS ESI A4 | KF | $20.00 | $7,291.91 | Absolute Ortho | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 100666 | 3/6/2015 | TRICARE TRRX | MP | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101301 | 3/6/2015 | TRICARE | FS | $20.00 | $7,731.46 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 101670 | 3/6/2015 | TRICARE/EXPRESS ESI A4 | KF | $20.00 | $10,145.28 | Absolute Ortho | 60 | COQ1050MG ALPHA LIPOIC ACID100MG METHYLCOBALAMIN10MG RESERVATROL100MG PSP25MG FOLIC ACID0.5MG |
| 101326 | 3/9/2015 | CHAMPUS II | MA | $20.00 | $14,474.88 | Paladin Enterprises | 300 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 100945 | 3/9/2015 | TRICARE/EXPRESS ESI A4 | MB | $20.00 | $17,367.80 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101340 | 3/9/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101341 | 3/9/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101346 | 3/9/2015 | TRICARE/EXPRESS ESI A4 | DL | $20.00 | $8,747.19 | Absolute Ortho | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101681 | 3/10/2015 | TRICARE | AA | $20.00 | $7,731.46 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 101682 | 3/10/2015 | TRICARE | KB | $20.00 | $7,731.46 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 101396 | 3/11/2015 | TRICARE | SM | $20.00 | $8,747.19 | Absolute Ortho | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDI0.4% LIDOCAINE2% |
| 101401 | 3/11/2015 | TRICARE | LH | $20.00 | $17,367.80 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 100969 | 3/11/2015 | TRICARE | KR | $20.00 | $7,731.46 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 101716 | 3/12/2015 | TRICARE TRRX | EO | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101717 | 3/12/2015 | TRICARE TRRX | EO | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101718 | 3/12/2015 | TRICARE TRRX | JT | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101719 | 3/12/2015 | TRICARE TRRX | AC | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101720 | 3/12/2015 | TRICARE TRRX | JT | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101721 | 3/12/2015 | TRICARE TRRX | AC | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101724 | 3/12/2015 | TRICARE TRRX | BM | $0.00 | $17,387.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101722 | 3/12/2015 | TRICARE TRRX | MR | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101723 | 3/12/2015 | TRICARE TRRX | MR | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101726 | 3/12/2015 | TRICARE TRRX | MC | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101725 | 3/12/2015 | TRICARE TRRX | BM | $0.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101728 | 3/12/2015 | TRICARE TRRX | FE | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101727 | 3/12/2015 | TRICARE TRRX | MC | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101729 | 3/12/2015 | TRICARE TRRX | FE | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101730 | 3/12/2015 | TRICARE | NB | $20.00 | $17,367.80 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101731 | 3/12/2015 | TRICARE | NB | $20.00 | $8,747.19 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 100746 | 3/17/2015 | TRICARE TRRX | DB | $20.00 | $3,581.49 | Atlas Group | 180 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONIDINE0.4% LIDOCAINE2% |
| 101763 | 3/19/2015 | TRICARE TRRX | KG | $20.00 | $12,472.64 | Atlas Group | 360 | FLUTICASONE1% LIDOCAINE5% DICLOFENAC5% ORPHENADRINE5% VERAPAMIL10% |
| 101767 | 3/19/2015 | TRICARE TRRX | JW | $20.00 | $7,270.29 | Atlas Group | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 101771 | 3/19/2015 | TRICARE TRRX | SH | $20.00 | $7,708.54 | Atlas Group | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 101779 | 3/20/2015 | TRICARE TRRX | DF | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101780 | 3/20/2015 | TRICARE TRRX | DF | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101781 | 3/20/2015 | TRICARE TRRX | JF | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101782 | 3/20/2015 | TRICARE TRRX | JF | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101783 | 3/20/2015 | TRICARE TRRX | GM | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |

Attachment B
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101784 | 3/20/2015 | TRICARE TRRX | GM | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101785 | 3/20/2015 | TRICARE TRRX | ZA | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101786 | 3/20/2015 | TRICARE TRRX | ZA | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101787 | 3/20/2015 | TRICARE TRRX | LB | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101788 | 3/20/2015 | TRICARE TRRX | LB | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101789 | 3/20/2015 | TRICARE TRRX | KW | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101790 | 3/20/2015 | TRICARE TRRX | KW | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101791 | 3/20/2015 | TRICARE TRRX | DJ | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101792 | 3/20/2015 | TRICARE TRRX | DJ | $20.00 | $6,937.70 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101800 | 3/23/2015 | TRICARE TRRX | JH | $20.00 | $1,092.00 | Atlas Group | 360 | NIFEDIPINE0.2% BACLOFEN0.5% FLUTICASONE0.06% BUPIVACAINE2% BENZOCAINE2% |
| 101806 | 3/23/2015 | TRICARE TRRX | MB | $20.00 | $2,319.39 | Absolute Ortho | 120 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101425 | 3/25/2015 | TRICARE | JR | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101426 | 3/25/2015 | TRICARE | JR | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101427 | 3/25/2015 | TRICARE | RP | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101428 | 3/25/2015 | TRICARE | RP | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101429 | 3/25/2015 | TRICARE | RN | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101430 | 3/25/2015 | TRICARE | RN | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101431 | 3/25/2015 | TRICARE | PM | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101432 | 3/25/2015 | TRICARE | PM | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101579 | 3/25/2015 | TRICARE | JG | $20.00 | $17,316.30 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101448 | 3/25/2015 | TRICARE | DC | $0.00 | $7,290.29 | Brevor Medical | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 101449 | 3/25/2015 | TRICARE | JZ | $20.00 | $6,937.70 | Absolute Ortho | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101450 | 3/25/2015 | TRICARE | KN | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101461 | 3/25/2015 | TRICARE | KN | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101451 | 3/25/2015 | TRICARE | ER | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101462 | 3/25/2015 | TRICARE | ER | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101453 | 3/25/2015 | TRIC | LB | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101460 | 3/25/2015 | TRIC | LB | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101485 | 3/25/2015 | TRICARE | AR | $20.00 | $6,937.70 | Absolute Ortho | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101489 | 3/25/2015 | TRICARE | TP | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101494 | 3/25/2015 | TRICARE | TP | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101493 | 3/25/2015 | TRI | CV | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101490 | 3/25/2015 | TRI | CV | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101507 | 3/25/2015 | TRICARE | TW | $20.00 | $6,937.70 | Absolute Ortho | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101517 | 3/25/2015 | TRICARE | EQ | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101518 | 3/25/2015 | TRICARE | EQ | $20.00 | $6,937.70 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101519 | 3/25/2015 | TRICARE | EQ | $20.00 | $4,483.32 | Stratified Solutions | 360 | FLUCONAZOLE1% *DMSO10% DESOXIMETASONE0.25% |
| 101520 | 3/25/2015 | TRICARE | PQ | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101521 | 3/25/2015 | TRICARE | PQ | $20.00 | $8,721.26 | Stratified Solutions | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101537 | 3/25/2015 | TRICARE | PD | $20.00 | $7,270.29 | Absolute Ortho | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |

**Attachment B**
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101843 | 3/26/2015 | TRICARE TRRX | RC | $20.00 | $1,092.00 | Atlas Group | 360 | NIFEDIPINE0.2% BACLOFEN0.5% FLUTICASONE0.06% BUPIVACAINE2% BENZOCAINE2% |
| 100835 | 3/27/2015 | TRICARE/EXPRESS ESI | KN | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 100839 | 3/27/2015 | TRICARE/EXPRESS ESI | KN | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100838 | 3/27/2015 | TRICARE/EXPRESS ESI | LW | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101570 | 3/27/2015 | TRICARE | EC | $20.00 | $7,270.29 | Absolute Ortho | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 101571 | 3/27/2015 | TRICARE | TW | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101572 | 3/27/2015 | TRICARE | TW | $20.00 | $6,937.70 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN5% VERAPAMIL10% LIDOCAINE5% |
| 101167 | 3/27/2015 | TRICARE | SP | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101166 | 3/27/2015 | TRICARE | SP | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101589 | 3/27/2015 | TRICARE | SN | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101590 | 3/27/2015 | TRICARE | SN | $20.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101591 | 3/27/2015 | TRICARE | JJ | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101592 | 3/27/2015 | TRICARE | JJ | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101594 | 3/27/2015 | TRICARE | PB | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101596 | 3/27/2015 | TRICARE | PB | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101593 | 3/27/2015 | TRICARE | RH | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101595 | 3/27/2015 | TRICARE | RH | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101597 | 3/27/2015 | TRICARE | TS | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101598 | 3/27/2015 | TRICARE | TS | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101853 | 3/27/2015 | TRICARE TRRX | SS | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101854 | 3/27/2015 | TRICARE TRRX | SS | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101855 | 3/27/2015 | TRICARE TRRX | RC | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101856 | 3/27/2015 | TRICARE TRRX | RC | $20.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101857 | 3/27/2015 | TRICARE TRRX | RC | $0.00 | $2,251.50 | Atlas Group | 120 | COQ1050MG ALPHA LIPOIC ACID100MG METHYLCOBALAMIN10MG RESERVATROL100MG P5P25MG FOLIC ACID0.5MG |
| 101867 | 3/27/2015 | TRICARE TRRX | RC | $0.00 | $4,348.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101868 | 3/30/2015 | TRICARE TRRX | JM | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101869 | 3/30/2015 | TRICARE TRRX | JM | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101871 | 3/30/2015 | TRICARE TRRX | JM | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101872 | 3/30/2015 | TRICARE TRRX | KM | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101873 | 3/30/2015 | TRICARE TRRX | KM | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101876 | 3/30/2015 | TRICARE | RN | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101874 | 3/30/2015 | TRICARE TRRX | KM | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101875 | 3/30/2015 | TRICARE TRRX | KM | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101877 | 3/30/2015 | TRICARE TRRX | CW | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101879 | 3/30/2015 | TRICARE | RN | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101878 | 3/30/2015 | TRICARE TRRX | CW | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101880 | 3/30/2015 | TRICARE TRRX | CW | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101881 | 3/30/2015 | TRICARE TRRX | CW | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101882 | 3/30/2015 | TRICARE | PM | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101883 | 3/30/2015 | TRICARE TRRX | DD | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |

Attachment B
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101884 | 3/30/2015 | TRICARE | PM | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101885 | 3/30/2015 | TRICARE TRRX | CM | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101886 | 3/30/2015 | TRICARE TRRX | CM | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE0.4% LIDOCAINE2% |
| 101887 | 3/30/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101888 | 3/30/2015 | TRICARE TRRX | CM | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101890 | 3/30/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101889 | 3/30/2015 | TRICARE TRRX | CM | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101891 | 3/30/2015 | TRICARE TRRX | KZ | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101892 | 3/30/2015 | TRICARE TRRX | KZ | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101893 | 3/30/2015 | TRICARE TRRX | KZ | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101894 | 3/30/2015 | TRICARE TRRX | KZ | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101895 | 3/30/2015 | TRIC | DS | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101896 | 3/30/2015 | TRICARE TRRX | SS | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101897 | 3/30/2015 | TRIC | DS | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101898 | 3/30/2015 | TRICARE TRRX | RC | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101899 | 3/30/2015 | TRIC | WH | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101900 | 3/30/2015 | TRIC | WH | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101901 | 3/30/2015 | TRICARE/EXPRESS ESI | KN | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101902 | 3/30/2015 | TRICARE/EXPRESS ESI | KN | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101503 | 3/30/2015 | TRICARE TRRX | DD | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101904 | 3/30/2015 | TRICARE TRRX | DD | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101905 | 3/30/2015 | TRICARE TRRX | DD | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101906 | 3/30/2015 | TRICARE | SP | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101907 | 3/30/2015 | TRICARE | SP | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 102021 | 3/30/2015 | TRICARE TRRX | NH | $20.00 | $14,289.87 | Stratified Solutions | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% NAPROXEN2% BUPIVICAINE2% |
| 101908 | 3/30/2015 | TRI | MS | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101909 | 3/30/2015 | TRI | MS | $0.00 | $4,348.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101910 | 3/30/2015 | TRICARE/EXPRESS ESI | LW | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101911 | 3/30/2015 | TRICARE/EXPRESS ESI | LW | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101912 | 3/30/2015 | TRICARE TRRX | DF | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101913 | 3/30/2015 | TRICARE TRRX | DF | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101914 | 3/30/2015 | TRICARE TRRX | JF | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101915 | 3/30/2015 | TRICARE TRRX | JF | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101916 | 3/30/2015 | TRICARE TRRX | GM | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101917 | 3/30/2015 | TRICARE TRRX | GM | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101918 | 3/30/2015 | TRICARE TRRX | ZA | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 102022 | 3/30/2015 | TRICARE TRRX | NH | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101919 | 3/30/2015 | TRICARE TRRX | ZA | $0.00 | $4,348.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 102024 | 3/30/2015 | TRICARE TRRX | NH | $20.00 | $6,937.70 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101920 | 3/30/2015 | TRICARE TRRX | LB | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |

Attachment B
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101921 | 3/30/2015 | TRICARE TRRX | LB | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101922 | 3/30/2015 | TRICARE TRRX | KW | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101923 | 3/30/2015 | TRICARE TRRX | KW | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101924 | 3/30/2015 | TRICARE TRRX | MR | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101925 | 3/30/2015 | TRICARE TRRX | MR | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101927 | 3/30/2015 | TRICARE | PB | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101928 | 3/30/2015 | TRICARE | JJ | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101929 | 3/30/2015 | TRICARE | JJ | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101930 | 3/30/2015 | TRICARE TRRX | FE | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101931 | 3/30/2015 | TRICARE TRRX | FE | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101932 | 3/30/2015 | TRICARE | RH | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101933 | 3/30/2015 | TRICARE | RH | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101934 | 3/30/2015 | TRICARE | SN | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 102052 | 3/30/2015 | TRICARE | TW | $20.00 | $14,289.87 | Stratified Solutions | 120 | SUMATRIPTAN20% *ONDANSETRON0.3% NAPROXEN2% BUPIVICAINE2% |
| 101935 | 3/30/2015 | TRICARE | SN | $0.00 | $4,348.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 102053 | 3/30/2015 | TRICARE TRRX | DJ | $20.00 | $14,289.87 | Stratified Solutions | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% NAPROXEN2% BUPIVICAINE2% |
| 101937 | 3/30/2015 | TRICARE | TP | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101938 | 3/30/2015 | TRICARE | TP | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101939 | 3/30/2015 | TRICARE TRRX | MC | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101940 | 3/30/2015 | TRICARE TRRX | MC | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101941 | 3/30/2015 | TRICARE | ER | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101942 | 3/30/2015 | TRICARE | ER | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101943 | 3/30/2015 | TRIC | LB | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101944 | 3/30/2015 | TRIC | LB | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101945 | 3/30/2015 | TRICARE | NB | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101946 | 3/30/2015 | TRICARE | NB | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101947 | 3/30/2015 | TRICARE | JR | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101948 | 3/30/2015 | TRICARE | JR | $0.00 | $4,348.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101949 | 3/30/2015 | TRICARE TRRX | JT | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101950 | 3/30/2015 | TRICARE TRRX | JT | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101951 | 3/30/2015 | TRICARE TRRX | RO | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101952 | 3/30/2015 | TRICARE TRRX | EO | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101953 | 3/30/2015 | TRICARE | EC | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101954 | 3/30/2015 | TRICARE | EC | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101955 | 3/30/2015 | TRICARE | CH | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101956 | 3/30/2015 | TRICARE | CH | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101958 | 3/30/2015 | TRICARE | TS | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101959 | 3/30/2015 | TRICARE | TS | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101963 | 3/30/2015 | TRICARE TRRX | BM | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101964 | 3/30/2015 | TRICARE | RP | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |

**Attachment B**

**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101965 | 3/30/2015 | TRICARE | RP | $20.00 | $4,328.25 | Atlas Group | 120 | COQ10 50MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN 25MG P5P 25MG FOLIC ACID 0.5 MG |
| 101966 | 3/30/2015 | TRICARE TRRX | BM | $0.00 | $4,348.25 | Atlas Group | 120 | COQ10 50MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN 25MG P5P 25MG FOLIC ACID 0.5 MG |
| 101969 | 3/30/2015 | TRICARE TRRX | AC | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN 20% *ONDANSETRON 0.3% BUPIVICAINE 2% |
| 101970 | 3/30/2015 | TRICARE TRRX | AC | $20.00 | $4,328.25 | Atlas Group | 120 | COQ10 50MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN 25MG P5P 25MG FOLIC ACID 0.5 MG |
| 101974 | 3/30/2015 | TRI | CV | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN 20% *ONDANSETRON 0.3% BUPIVICAINE 2% |
| 101975 | 3/30/2015 | TRI | CV | $20.00 | $4,328.25 | Atlas Group | 120 | COQ10 50MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN 25MG P5P 25MG FOLIC ACID 0.5 MG |
| 101977 | 3/30/2015 | TRICARE | SS | $20.00 | $4,628.56 | C.W. | 240 | FLURBIPROFEN 20% *DICLOFENAC 5% CYCLOBENZAPRINE 4% GABAPENTIN 6% VERAPAMIL 10% LIDOCAINE 5% |
| 101866 | 3/30/2015 | TRICARE TRRX | SS | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN 20% *ONDANSETRON 0.3% BUPIVICAINE 2% |
| 100840 | 4/1/2015 | TRICARE/EXPRESS ESI | LW | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN 20% *KETAMINE 10% DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% CLONDIINE 0.4% LIDOCAINE 2% |
| 101682 | 4/2/2015 | TRICARE | KB | $20.00 | $7,708.54 | Absolute Ortho | 360 | FLURBIPROFEN 15% *KETAMINE 10% GABAPENTIN 10% CYCLOBENZAPRINE 4% VERAPAMIL 10% LIDOCAINE 2% |
| 102047 | 4/8/2015 | TRICARE TRRX | GR | $20.00 | $7,270.29 | Brevor Medical | 360 | FLURBIPROFEN 15% *DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% TETRACAINE 5% |
| 101610 | 4/8/2015 | TRICARE/EXPRESS ESI A4 | RC | $20.00 | $7,270.29 | Absolute Ortho | 360 | FLURBIPROFEN 15% *DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% TETRACAINE 5% |
| 101635 | 4/8/2015 | TRICARE | CH | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 101636 | 4/8/2015 | TRICARE | CH | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN 20% *KETAMINE 10% DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% CLONDIINE 0.4% LIDOCAINE 2% |
| 101637 | 4/8/2015 | TRICARE | EC | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 101638 | 4/8/2015 | TRICARE | EC | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN 20% *KETAMINE 10% DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% CLONDIINE 0.4% LIDOCAINE 2% |
| 101207 | 4/8/2015 | TRICARE | WM | $20.00 | $4,628.56 | Stratified Solutions | 240 | FLURBIPROFEN 20% *DICLOFENAC 5% CYCLOBENZAPRINE 4% GABAPENTIN 6% VERAPAMIL 10% LIDOCAINE 5% |
| 101299 | 4/8/2015 | TRIC | WH | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 101228 | 4/8/2015 | TRIC | WH | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN 20% *KETAMINE 10% DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% CLONDIINE 0.4% LIDOCAINE 2% |
| 101234 | 4/8/2015 | TRIC | DS | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 101237 | 4/8/2015 | TRIC | DS | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN 20% *KETAMINE 10% DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% CLONDIINE 0.4% LIDOCAINE 2% |
| 100873 | 4/8/2015 | TRI | MS | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 100872 | 4/8/2015 | TRI | MS | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN 20% *KETAMINE 10% DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% CLONDIINE 0.4% LIDOCAINE 2% |
| 101646 | 4/8/2015 | TRICARE/EXPRESS ESI A4 | KF | $20.00 | $7,270.29 | Absolute Ortho | 360 | FLURBIPROFEN 15% *DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% TETRACAINE 5% |
| 101301 | 4/8/2015 | TRICARE | FS | $20.00 | $7,708.54 | Absolute Ortho | 360 | FLURBIPROFEN 15% *KETAMINE 10% GABAPENTIN 10% CYCLOBENZAPRINE 4% VERAPAMIL 10% LIDOCAINE 2% |
| 102069 | 4/10/2015 | TRICARE | JA | $20.00 | $7,270.29 | Brevor Medical | 360 | FLURBIPROFEN 15% *DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% TETRACAINE 5% |
| 102071 | 4/10/2015 | TRICARE | SB | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 102073 | 4/10/2015 | TRICARE | SB | $20.00 | $7,708.54 | Atlas Group | 360 | FLURBIPROFEN 15% *KETAMINE 10% GABAPENTIN 10% CYCLOBENZAPRINE 4% VERAPAMIL 10% LIDOCAINE 2% |
| 102074 | 4/10/2015 | TRICARE | SB | $20.00 | $14,289.87 | Atlas Group | 360 | SUMATRIPTAN 20% *ONDANSETRON 0.3% NAPROXEN 2% BUPIVICAINE 2% |
| 102075 | 4/10/2015 | TRICARE | SB | $20.00 | $4,328.25 | Atlas Group | 120 | COQ10 50MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN 25MG P5P 25MG FOLIC ACID 0.5 MG |
| 102087 | 4/13/2015 | TRICARE TRRX | CM | $0.00 | $17,336.30 | Brevor Medical | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 102088 | 4/13/2015 | TRICARE TRRX | JH | $0.00 | $17,336.30 | Brevor Medical | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 102089 | 4/13/2015 | TRICARE TRRX | AD | $20.00 | $7,270.29 | Brevor Medical | 360 | FLURBIPROFEN 15% *DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% TETRACAINE 5% |
| 102090 | 4/13/2015 | TRICARE TRRX | JH | $0.00 | $17,336.30 | Brevor Medical | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 101340 | 4/14/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 101341 | 4/14/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN 20% *KETAMINE 10% DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% CLONDIINE 0.4% LIDOCAINE 2% |
| 101396 | 4/14/2015 | TRICARE | SM | $20.00 | $8,721.26 | Absolute Ortho | 360 | FLURBIPROFEN 20% *KETAMINE 10% DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% CLONDIINE 0.4% LIDOCAINE 2% |
| 101716 | 4/14/2015 | TRICARE TRRX | EO | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |
| 101717 | 4/14/2015 | TRICARE TRRX | EO | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN 20% *KETAMINE 10% DICLOFENAC 5% GABAPENTIN 10% CYCLOBENZAPRINE 4% CLONDIINE 0.4% LIDOCAINE 2% |
| 101718 | 4/14/2015 | TRICARE TRRX | JT | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE 1% GABAPENTIN 15% LEVOCETIRIZINE 2% PENTOXIFYLLINE 0.5% PRILOCAINE 3% VERAPAMIL 10% TRANILAST 2 |

**Attachment B**
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101720 | 4/14/2015 | TRICARE TRRX | JT | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONIDINE0.4% LIDOCAINE2% |
| 101719 | 4/14/2015 | TRICARE TRRX | AC | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101721 | 4/14/2015 | TRICARE TRRX | AC | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDINE0.4% LIDOCAINE2% |
| 101724 | 4/14/2015 | TRICARE TRRX | BM | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101725 | 4/14/2015 | TRICARE TRRX | BM | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLCBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101722 | 4/14/2015 | TRICARE TRRX | MR | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101723 | 4/14/2015 | TRICARE TRRX | MR | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101726 | 4/14/2015 | TRICARE TRRX | MC | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101727 | 4/14/2015 | TRICARE TRRX | MC | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONIDINE0.4% LIDOCAINE2% |
| 101728 | 4/14/2015 | TRICARE TRRX | FE | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101729 | 4/14/2015 | TRICARE TRRX | FE | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101730 | 4/14/2015 | TRICARE | NB | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101731 | 4/14/2015 | TRICARE | NB | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 102134 | 4/17/2015 | TRICARE TRRX | SB | $0.00 | $1,974.16 | Atlas Group | 360 | DILTIAZEM2% BACLOFEN0.5% FLUTICASONE0.06% BUPIVACAINE2% BENZOCAINE2% |
| 102135 | 4/17/2015 | TRICARE TRRX | WA | $20.00 | $1,954.16 | Atlas Group | 360 | DILTIAZEM2% BACLOFEN0.5% FLUTICASONE0.06% BUPIVACAINE2% BENZOCAINE2% |
| 100746 | 4/20/2015 | TRICARE TRRX | DB | $20.00 | $3,581.49 | Absolute Ortho | 180 | FLURBIPROFEN20% KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONIDINE0.4% LIDOCAINE2% |
| 101763 | 4/20/2015 | TRICARE TRRX | KG | $20.00 | $12,472.64 | Absolute Ortho | 360 | FLUTICASONE1% LIDOCAINE5% DICLOFENAC5% ORPHENADRINE5% VERAPAMIL10% |
| 101771 | 4/20/2015 | TRICARE TRRX | SH | $20.00 | $7,708.54 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 101779 | 4/22/2015 | TRICARE TRRX | DF | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101780 | 4/22/2015 | TRICARE TRRX | DF | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101781 | 4/22/2015 | TRICARE TRRX | JF | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101782 | 4/22/2015 | TRICARE TRRX | JF | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101783 | 4/22/2015 | TRICARE TRRX | GM | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101784 | 4/22/2015 | TRICARE TRRX | GM | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101787 | 4/22/2015 | TRICARE TRRX | LB | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101788 | 4/22/2015 | TRICARE TRRX | LB | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101789 | 4/22/2015 | TRICARE TRRX | KW | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101790 | 4/22/2015 | TRICARE TRRX | KW | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101791 | 4/22/2015 | TRICARE TRRX | DJ | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101792 | 4/22/2015 | TRICARE TRRX | DJ | $20.00 | $6,937.70 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 102205 | 4/22/2015 | TRICARE TRRX | CH | $20.00 | $14,431.95 | Paladin Enterprises | 300 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 102223 | 4/24/2015 | TRICARE | EQ | $20.00 | $14,067.15 | Stratified Solutions | 360 | SUMATRIPTAN20% *NAPROXEN2% BUPIVICAINE2% |
| 102225 | 4/24/2015 | TRICARE | EQ | $20.00 | $4,328.25 | Stratified Solutions | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID.5 MG |
| 102226 | 4/24/2015 | TRICARE | PQ | $20.00 | $4,328.25 | Stratified Solutions | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 102245 | 4/28/2015 | TRICARE TRRX | TB | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 102246 | 4/28/2015 | TRICARE TRRX | RB | $20.00 | $7,151.75 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN5% VERAPAMIL10% LIDOCAINE5% |
| 102247 | 4/28/2015 | TRICARE TRRX | TB | $20.00 | $14,067.15 | Stratified Solutions | 360 | SUMATRIPTAN20% *NAPROXEN2% BUPIVICAINE2% |
| 102259 | 4/29/2015 | TRICARE | JB | $20.00 | $1,954.16 | Atlas Group | 360 | DILTIAZEM2% BACLOFEN0.5% FLUTICASONE0.06% BUPIVACAINE2% BENZOCAINE2% |
| 102260 | 4/29/2015 | TRICARE TRRX | RC | $20.00 | $1,954.16 | Atlas Group | 360 | DILTIAZEM2% BACLOFEN0.5% FLUTICASONE0.06% BUPIVACAINE2% BENZOCAINE2% |
| 102261 | 4/29/2015 | TRICARE | JS | $20.00 | $7,708.54 | Brevor Medical | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |

**Attachment B**
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 100840 | 4/30/2015 | TRICARE/EXPRESS ESI | LW | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101947 | 4/30/2015 | TRICARE | JR | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101425 | 4/30/2015 | TRICARE | JR | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101426 | 4/30/2015 | TRICARE | JR | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101948 | 4/30/2015 | TRICARE | JR | $0.00 | $4,348.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101954 | 4/30/2015 | TRICARE | RP | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101427 | 4/30/2015 | TRICARE | RP | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101965 | 4/30/2015 | TRICARE | RP | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101876 | 4/30/2015 | TRICARE | RN | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101429 | 4/30/2015 | TRICARE | RN | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101430 | 4/30/2015 | TRICARE | RN | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101879 | 4/30/2015 | TRICARE | RN | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101882 | 4/30/2015 | TRICARE | PM | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101431 | 4/30/2015 | TRICARE | PM | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101432 | 4/30/2015 | TRICARE | PM | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101884 | 4/30/2015 | TRICARE | PM | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101579 | 4/30/2015 | TRICARE | JG | $20.00 | $17,316.30 | Absolute Ortho | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101448 | 4/30/2015 | TRICARE | DC | $0.00 | $7,290.29 | Brevor Medical | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 101450 | 4/30/2015 | TRICARE | KN | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101461 | 4/30/2015 | TRICARE | KN | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101941 | 4/30/2015 | TRICARE | ER | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101451 | 4/30/2015 | TRICARE | ER | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101462 | 4/30/2015 | TRICARE | ER | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101942 | 4/30/2015 | TRICARE | ER | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101943 | 4/30/2015 | TRIC | LB | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101453 | 4/30/2015 | TRIC | LB | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101460 | 4/30/2015 | TRIC | LB | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101944 | 4/30/2015 | TRIC | LB | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101937 | 4/30/2015 | TRICARE | TP | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101489 | 4/30/2015 | TRICARE | TP | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101494 | 4/30/2015 | TRICARE | TP | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101974 | 4/30/2015 | TRI | CV | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101480 | 4/30/2015 | TRI | CV | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101493 | 4/30/2015 | TRI | CV | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101975 | 4/30/2015 | TRI | CV | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101507 | 4/30/2015 | TRICARE | TW | $20.00 | $7,151.75 | Absolute Ortho | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101517 | 4/30/2015 | TRICARE | EQ | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101518 | 4/30/2015 | TRICARE | EQ | $20.00 | $7,151.75 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101519 | 4/30/2015 | TRICARE | EQ | $20.00 | $4,483.32 | Stratified Solutions | 360 | FLUCONAZOLE1% *DMSO10% DESOXIMETASONE0.25% |
| 101520 | 4/30/2015 | TRICARE | PQ | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |

**Attachment B**
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101521 | 4/30/2015 | TRICARE | PQ | $20.00 | $8,721.26 | Stratified Solutions | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101901 | 4/30/2015 | TRICARE/EXPRESS ESI | KN | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 100835 | 4/30/2015 | TRICARE/EXPRESS ESI | KN | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 100839 | 4/30/2015 | TRICARE/EXPRESS ESI | KN | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101910 | 4/30/2015 | TRICARE/EXPRESS ESI | W | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 100838 | 4/30/2015 | TRICARE/EXPRESS ESI | LW | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101911 | 4/30/2015 | TRICARE/EXPRESS ESI | LW | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101570 | 4/30/2015 | TRICARE | EC | $20.00 | $7,270.29 | Absolute Ortho | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 102052 | 4/30/2015 | TRICARE | TW | $20.00 | $14,289.87 | Stratified Solutions | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% NAPROXEN2% BUPIVICAINE2% |
| 101571 | 4/30/2015 | TRICARE | TW | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% DICLOFENAC5% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101572 | 4/30/2015 | TRICARE | TW | $20.00 | $7,151.75 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN1% VERAPAMIL10% LIDOCAINE5% |
| 101906 | 4/30/2015 | TRICARE | SP | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101167 | 4/30/2015 | TRICARE | SP | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101166 | 4/30/2015 | TRICARE | SP | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101907 | 4/30/2015 | TRICARE | SP | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101934 | 4/30/2015 | TRICARE | SN | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101589 | 4/30/2015 | TRICARE | SN | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101590 | 4/30/2015 | TRICARE | SN | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101928 | 4/30/2015 | TRICARE | JJ | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101591 | 4/30/2015 | TRICARE | JJ | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101592 | 4/30/2015 | TRICARE | JJ | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101929 | 4/30/2015 | TRICARE | JJ | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101927 | 4/30/2015 | TRICARE | PB | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101932 | 4/30/2015 | TRICARE | RH | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101593 | 4/30/2015 | TRICARE | RH | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101595 | 4/30/2015 | TRICARE | RH | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101958 | 4/30/2015 | TRICARE | TS | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101597 | 4/30/2015 | TRICARE | TS | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101598 | 4/30/2015 | TRICARE | TS | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101959 | 4/30/2015 | TRICARE | TS | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101866 | 4/30/2015 | TRICARE TRRX | SS | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101853 | 4/30/2015 | TRICARE TRRX | SS | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101854 | 4/30/2015 | TRICARE TRRX | SS | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101896 | 4/30/2015 | TRICARE TRRX | SS | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101898 | 4/30/2015 | TRICARE TRRX | RC | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101855 | 4/30/2015 | TRICARE TRRX | RC | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101856 | 4/30/2015 | TRICARE TRRX | RC | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101867 | 4/30/2015 | TRICARE TRRX | RC | $0.00 | $4,348.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101871 | 4/30/2015 | TRICARE TRRX | JM | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101868 | 4/30/2015 | TRICARE TRRX | JM | $0.00 | $17,336.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |

**Attachment B**
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101869 | 4/30/2015 | TRICARE TRRX | JM | $0.00 | $8,741.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101875 | 4/30/2015 | TRICARE TRRX | KM | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101872 | 4/30/2015 | TRICARE TRRX | KM | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101873 | 4/30/2015 | TRICARE TRRX | KM | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101874 | 4/30/2015 | TRICARE TRRX | KM | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101881 | 4/30/2015 | TRICARE TRRX | CW | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101877 | 4/30/2015 | TRICARE TRRX | CW | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101878 | 4/30/2015 | TRICARE TRRX | CW | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101880 | 4/30/2015 | TRICARE TRRX | CW | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101905 | 4/30/2015 | TRICARE TRRX | DD | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101883 | 4/30/2015 | TRICARE TRRX | DD | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101903 | 4/30/2015 | TRICARE TRRX | DD | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101904 | 4/30/2015 | TRICARE TRRX | DD | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101889 | 4/30/2015 | TRICARE TRRX | CM | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101885 | 4/30/2015 | TRICARE TRRX | CM | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101886 | 4/30/2015 | TRICARE TRRX | CM | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101888 | 4/30/2015 | TRICARE TRRX | CM | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101887 | 4/30/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101890 | 4/30/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101894 | 4/30/2015 | TRICARE TRRX | KZ | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101891 | 4/30/2015 | TRICARE TRRX | KZ | $20.00 | $17,316.30 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101892 | 4/30/2015 | TRICARE TRRX | KZ | $20.00 | $8,721.26 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101893 | 4/30/2015 | TRICARE TRRX | KZ | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101895 | 4/30/2015 | TRIC | DS | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101897 | 4/30/2015 | TRIC | DS | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 102021 | 4/30/2015 | TRICARE TRRX | NH | $20.00 | $14,289.87 | Stratified Solutions | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% NAPROXEN2% BUPIVICAINE2% |
| 102022 | 4/30/2015 | TRICARE TRRX | NH | $20.00 | $17,316.30 | Stratified Solutions | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 102024 | 4/30/2015 | TRICARE TRRX | NH | $20.00 | $7,151.75 | Stratified Solutions | 360 | FLURBIPROFEN20% *DICLOFENAC5% CYCLOBENZAPRINE4% GABAPENTIN6% VERAPAMIL10% LIDOCAINE5% |
| 101908 | 4/30/2015 | TRI | MS | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101909 | 4/30/2015 | TRI | MS | $0.00 | $4,348.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101912 | 4/30/2015 | TRICARE TRRX | DF | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101913 | 4/30/2015 | TRICARE TRRX | DF | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101914 | 4/30/2015 | TRICARE TRRX | JF | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101915 | 4/30/2015 | TRICARE TRRX | JF | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101916 | 4/30/2015 | TRICARE TRRX | GM | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101917 | 4/30/2015 | TRICARE TRRX | GM | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101920 | 4/30/2015 | TRICARE TRRX | LB | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101921 | 4/30/2015 | TRICARE TRRX | LB | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101922 | 4/30/2015 | TRICARE TRRX | KW | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101923 | 4/30/2015 | TRICARE TRRX | KW | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |

Attachment B
**Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors**

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 101924 | 4/30/2015 | TRICARE TRRX | MR | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101925 | 4/30/2015 | TRICARE TRRX | MR | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101931 | 4/30/2015 | TRICARE TRRX | FE | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101930 | 4/30/2015 | TRICARE TRRX | FE | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101938 | 4/30/2015 | TRICARE | TP | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101939 | 4/30/2015 | TRICARE TRRX | MC | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101940 | 4/30/2015 | TRICARE TRRX | MC | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101946 | 4/30/2015 | TRICARE | NB | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101945 | 4/30/2015 | TRICARE | NB | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101949 | 4/30/2015 | TRICARE TRRX | JT | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101950 | 4/30/2015 | TRICARE TRRX | JT | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101951 | 4/30/2015 | TRICARE TRRX | EO | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101952 | 4/30/2015 | TRICARE TRRX | EO | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101953 | 4/30/2015 | TRICARE | EC | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101954 | 4/30/2015 | TRICARE | EC | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101955 | 4/30/2015 | TRICARE | CH | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101956 | 4/30/2015 | TRICARE | CH | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101963 | 4/30/2015 | TRICARE TRRX | BM | $0.00 | $14,365.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101966 | 4/30/2015 | TRICARE TRRX | BM | $0.00 | $4,348.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 101969 | 4/30/2015 | TRICARE TRRX | AC | $20.00 | $14,345.39 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% BUPIVICAINE2% |
| 101970 | 4/30/2015 | TRICARE TRRX | AC | $20.00 | $4,328.25 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |
| 102275 | 4/30/2015 | TRI | TW | $20.00 | $17,316.30 | Brevor Medical | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 102053 | 4/30/2015 | TRICARE TRRX | DJ | $20.00 | $14,289.87 | Stratified Solutions | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% NAPROXEN2% BUPIVICAINE2% |
| 102333 | 5/8/2015 | TRICARE | WE | $20.00 | $5,610.75 | Absolute Ortho | 360 | FLURBIPROFEN10% KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% BUPIVICAINE4% |
| 102331 | 5/8/2015 | TRICARE | WE | $0.00 | $5,610.75 | Absolute Ortho | 360 | FLURBIPROFEN10% KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% BUPIVICAINE4% |
| 101682 | 5/8/2015 | TRICARE | KB | $20.00 | $5,644.56 | Absolute Ortho | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 102047 | 5/8/2015 | TRICARE TRRX | KB | $20.00 | $4,771.38 | Brevor Medical | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 101635 | 5/8/2015 | TRICARE | CH | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101636 | 5/8/2015 | TRICARE | CH | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101637 | 5/8/2015 | TRICARE | EC | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101638 | 5/8/2015 | TRICARE | EC | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101234 | 5/8/2015 | TRIC | DS | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101237 | 5/8/2015 | TRIC | DS | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 100873 | 5/8/2015 | TRI | MS | $0.00 | $14,757.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 100872 | 5/8/2015 | TRI | MS | $0.00 | $6,746.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101610 | 5/10/2015 | TRICARE/EXPRESS ESI A4 | RC | $20.00 | $4,771.38 | Absolute Ortho | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 102069 | 5/10/2015 | TRICARE | JA | $20.00 | $4,771.38 | Brevor Medical | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 102071 | 5/10/2015 | TRICARE | SB | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 102073 | 5/10/2015 | TRICARE | SB | $20.00 | $5,698.99 | Atlas Group | 360 | FLURBIPROFEN15% *KETAMINE10% GABAPENTIN10% CYCLOBENZAPRINE4% VERAPAMIL10% LIDOCAINE2% |
| 102075 | 5/10/2015 | TRICARE | SB | $20.00 | $424.94 | Atlas Group | 120 | COQ1050MG *ALPHA LIPOIC ACID100MG METHYLCOBALAMIN25MG P5P25MG FOLIC ACID0.5 MG |

Attachment B
Statement of Facts Related to TRICARE Reimbursement Amounts and Defendant's Payments to Independent Contractors

| Rx Number | Rx Date | TRICARE Plan Billed | Patient | Required Co-Pay | Amount TRICARE Paid to Defendant | Contractor Paid by Defendant | Quantity | Defendant's Formula Ingredients for Compound Creams and Vitamins |
|---|---|---|---|---|---|---|---|---|
| 102074 | 5/10/2015 | TRICARE | SB | $20.00 | $11,182.52 | Atlas Group | 360 | SUMATRIPTAN20% *ONDANSETRON0.3% NAPROXEN3% BUPIVICAINE2% |
| 102087 | 5/10/2015 | TRICARE TRRX | CM | $0.00 | $14,757.77 | Brevor Medical | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 102088 | 5/10/2015 | TRICARE TRRX | JH | $0.00 | $14,757.77 | Brevor Medical | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 102089 | 5/10/2015 | TRICARE TRRX | AD | $20.00 | $4,771.38 | Brevor Medical | 360 | FLURBIPROFEN15% *DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% TETRACAINE5% |
| 102090 | 5/10/2015 | TRICARE TRRX | JH | $0.00 | $14,757.77 | Brevor Medical | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101340 | 5/10/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101341 | 5/10/2015 | TRICARE/EXPRESS ESI A4 | TW | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101716 | 5/10/2015 | TRICARE TRRX | EO | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101717 | 5/10/2015 | TRICARE TRRX | EO | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101718 | 5/10/2015 | TRICARE TRRX | JT | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101720 | 5/10/2015 | TRICARE TRRX | JT | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101724 | 5/10/2015 | TRICARE TRRX | BM | $0.00 | $14,757.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101725 | 5/10/2015 | TRICARE TRRX | BM | $0.00 | $6,746.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101722 | 5/10/2015 | TRICARE TRRX | MR | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101723 | 5/10/2015 | TRICARE TRRX | MR | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101726 | 5/10/2015 | TRICARE TRRX | MC | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101727 | 5/10/2015 | TRICARE TRRX | MC | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101728 | 5/10/2015 | TRICARE TRRX | FE | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101729 | 5/10/2015 | TRICARE TRRX | FE | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 101730 | 5/10/2015 | TRICARE | NB | $20.00 | $14,737.77 | Atlas Group | 360 | FLUTICASONE1% GABAPENTIN15% LEVOCETIRIZINE2% PENTOXIFYLLINE0.5% PRILOCAINE3% VERAPAMIL10% TRANILAST2 |
| 101731 | 5/10/2015 | TRICARE | NB | $20.00 | $6,726.85 | Atlas Group | 360 | FLURBIPROFEN20% *KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% CLONDIINE0.4% LIDOCAINE2% |
| 102340 | 5/10/2015 | TRICARE | CG | $20.00 | $5,130.18 | Brevor Medical | 360 | FLURBIPROFEN10% KETAMINE10% DICLOFENAC5% GABAPENTIN10% CYCLOBENZAPRINE4% |
|  |  |  |  |  | $6,352,941.66 |  |  |  |

Page 15